1
2
3
4
5
6
7
8                    IN THE UNITED STATES DISTRICT COURT
9                      FOR THE DISTRICT OF NEVADA
10

11   Julie A. Su, Acting Secretary of Labor, United          Case No.   2:22-cv-1811
     States Department of Labor,
12
                                       Plaintiff,            **STIPULATION REGARDING**
13                                                           **CONSENT JUDGMENT**
                  v.
14
     Colvin Construction, Inc., and Michael Colvin,
15
                                       Defendants.
16
17
18
19
20
21
22
23
24
25
26
27
28

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

 IT IS HEREBY STIPULATED, by and between Plaintiff, Julie A. Su, Acting Secretary of Labor, United States Department of Labor and Defendants Colvin Construction, Inc., and Michael Colvin that they agree to the terms of the attached Consent Judgment as a full and final settlement of this action between the Parties.

 RESPECTFULLY SUBMITTED this 13th day of August 2024.

MARC A. PILOTIN
Regional Solicitor

BORIS ORLOV
Counsel for Wage and Hour

*/s/Paige Pulley*
Paige Pulley
Julia Hayer
Trial Attorneys
*Attorneys for Plaintiff Secretary of Labor*

*/s/ Kristol Bradley Ginapp*
Kristol Bradley Ginapp
Shareholder
Holley Driggs
*Attorneys for Defendants*

1
2
3
4
5
6
7
8

## IN THE UNITED STATES DISTRICT COURT

## FOR THE DISTRICT OF NEVADA

| | |
|---|---|
| Julie A. Su, Acting Secretary of Labor, United States Department of Labor, | Case No.   2:22-cv-1811 |
| Plaintiff, | **CONSENT JUDGMENT AND ORDER** |
| v. | |
| Colvin Construction, Inc., and Michael Colvin, | |
| Defendants. | |

Plaintiff Julie A. Su, Acting Secretary of Labor, United States Department of Labor ("Acting Secretary"), and Defendants Colvin Construction, Inc., and Michael Colvin ("Defendants"), have agreed to resolve the matters in controversy in this civil action and consent to the entry of this Consent Judgment in accordance herewith:

A.     The Acting Secretary filed a Complaint in the above-captioned proceeding naming Defendants and alleging it violated provisions of sections 7, 11(c), 15(a)(2) and 15(a)(5) of the Fair Labor Standards Act of 1938, as amended ("FLSA"), 29 U.S.C. §§ 207, 211(c), 215(a)(2) and 15(a)(5).

B.     Defendants have retained counsel and filed an answer.

C.     The Acting Secretary investigated Defendants pursuant to the FLSA covering the period of May 4, 2017 through May 4, 2020. The parties have agreed

to settle and resolve all FLSA violations attributable to Defendants through this Consent Judgment.

D.  The Parties agree to waive findings of fact and conclusions of law and agree to the entry of this Consent Judgment without further contest.

E.  Defendants admit that the Court has jurisdiction over the parties and subject matter of this civil action and that venue lies in the District of Nevada.

F.  During the relevant time period, Defendants engaged in framing, stucco, concrete and other construction services on commercial and residential buildings and homes.

## PERMANENT INJUNCTION

**IT IS HEREBY ORDERED, ADJUDGED, AND DECREED** that, pursuant to Section 17 of the FLSA, 29 U.S.C. § 217, Defendants, its officers, agents, servants, employees, successor companies, parties in interest, and all persons and entities acting at its direction or in concert or participation with them, are permanently enjoined and restrained from violating the FLSA, including through any of the following manners:

1.  Defendants shall not, contrary to the FLSA § 7, 29 U.S.C. § 207, employ any non-exempt employee who in any workweek is engaged in commerce, within the meaning of the FLSA § 3(s), or is employed in an enterprise engaged in commerce or in the production of goods for commerce, within the meaning of FLSA § 3(s), for any workweek longer than 40 hours unless such employee receives compensation for their employment in excess of 40 hours in such workweek at a rate not less than one and one-half times the regular rate  at which they are employed.

2.  Defendants shall not fail to make, keep, make available to authorized agents of the Acting Secretary for inspection, transcription, and/or copying, upon their demand for such access, and preserve records of employees and of the wages, hours, and other conditions and practices of employment maintained, as prescribed by regulations issued, and from time to time amended, pursuant to FLSA §§ 11(c) and 15(a)(5), 29 U.S.C. §§ 211(c) and 215(a)(5) and the implementing regulations found in Title 29, Code of Federal Regulations, Part 516.

3.      Defendants, if not already in effect at the time of entry of this Consent Judgment, shall amend and maintain its payroll practices as follows:

a.   Defendants shall accurately record the information required by 29 C.F.R. § 516.2 in the payroll records, including (1) all hours worked by employees each workday and workweek; (2) the rate(s) of pay for each of the hours worked during a workweek; (3) the total weekly straight-time earnings due for the hours worked during the workweek; (4) the total premium pay for overtime hours; and (5) if Defendants choose to calculate pay through any type of production-based system, such as a piece rate system, Defendants shall:  a) notify employees of the standard applicable piece rate to be paid in writing, and keep a written record of any changes to or deviations from the standard applicable piece rate; b) maintain a record of the identities of all employees working on any "crew" to which a given employee is assigned; c) maintain a record of the precise formula used to calculate how each employees' weekly pay, including overtime pay, is calculated, and make such information open to each employee for inspection; d) calculate overtime at time and one-half the employee's regular rate (the regular rate is calculated by dividing the employee's total weekly earnings before any deductions are made by the total number of hours worked in that workweek); and e) show all deductions on the employee's weekly paystub along with an explanation of the deductions.

b.   Defendants' timekeeping system shall permit employees (as opposed to supervisors) to track their individual work hours daily.  If changes in the time records later are required, Defendants shall designate and authorize one or more individuals to correct time entry errors.  Crew leaders, foreman, and superintendents may not change or edit employee entered hours on a time sheet. Defendants will dedicate an individual to train employees on filling out time cards and perform periodic checks of timecards at various worksites.  This provision shall remain in effect for three years or until an electronic timekeeping

1  system is implemented for all employees.

2      c.   Defendants shall maintain all time, piece rate, and payroll records for a

3  period of not less than three years.

4      d.   Defendants shall record all wages paid to employees, regardless of the

5  manner of payment, on its payroll records, and any expense reimbursements must

6  be recorded in Defendants' accounting system.

7      e.   Defendants shall inform all supervisors, managers, and persons performing

8  payroll duties of the requirements of this Consent Judgment and shall provide a

9  copy of this Consent Judgment to all supervisors, managers, and persons

10  performing payroll duties.

11      f.   Defendants shall direct their supervisors, managers, and persons

12  performing payroll duties to encourage workers to report all hours worked and

13  piece rate work.

14      4.   Defendants understand and affirmatively acknowledge that all individuals

15  who perform labor services for or on behalf of Defendants, will be paid wages under the

16  FLSA that are subject to the issuance of IRS Form W-2, Wage and Tax Statement.

17  Defendants understand and expressly acknowledge that such individuals are employees

18  and as such are afforded all protections and safeguards guaranteed under the FLSA,

19  including without limitation those found in sections 7, 11(c), 15(a)(2) and 15(a)(5).

20      5.   Defendants, its officers, agents, servants, and employees and those persons

21  in active concert or participation with them, shall not in any way directly or indirectly,

22  demand, require or accept any of the back wages or liquidated damages from any of the

23  employees listed on the Acting Secretary's **Exhibit A** filed with her Complaint (ECF

24  No. 1). Defendants shall not threaten or imply that adverse action will be taken against

25  any employee because of their receipt of funds due under this Consent Judgment.

26  Violation of this Paragraph may subject the Defendants to equitable relief and legal

27  damages, including punitive damages and civil contempt.

28      6.   Defendants, its officers, agents, servants, and employees and those persons

in active concert or participation with them, shall not in any way retaliate or take any adverse employment action, or threaten or imply that adverse action will be taken against any employee who exercises or asserts their rights under the FLSA or provides information to any public agency investigating compliance with the FLSA. Violation of this Paragraph may subject the Defendants to equitable relief and legal damages, including punitive damages and civil contempt.

7.     Defendants shall not continue to withhold the payment of $275,000 in overtime pay hereby found to be due by the Defendants under the FLSA to employees, as a result of their employment by Defendants during the period of May 4, 2017 through May 4, 2020 ("Back Wage Accrual Period").

**IT IS FURTHER ORDERED, ADJUDGED, AND DECREED** that, pursuant to Section 17 of the FLSA, 29 U.S.C. § 217, Defendants, their agents, servants, employees, companies, and all persons and entities acting at their direction or in concert or participation with their direction, shall take the following affirmative actions to facilitate compliance with the FLSA:

8.     Within ninety (90) days of the entry of this Judgment, Defendants shall hire a third party to conduct training for all of Defendants' supervisors, managers, and persons performing payroll duties on the requirements of the FLSA, including the overtime, recordkeeping, and anti-retaliation provisions. The training shall include: (a) when employees must be paid for overtime, including overtime with respect to piece rate work; (b) recordkeeping; and (c) an overview of the system for reporting FLSA concerns set forth in Paragraph 10 of this Judgment.  This training shall be repeated annually for a period of three years. For the purposes of this provision, Defendants' counsel shall be considered a third party.

9.     Within fifteen (15) days of the training enumerated in Paragraph 8, Defendants shall deliver to the U.S. Wage and Hour Division evidence that all supervisors attended the training. Evidence may be provided in the form of a sign-in sheet and may be sent by electronic mail to pulley.paige.b@dol.gov;

1   orlov.boris@dol.gov; and ramos.higinio@dol.gov.

2       10.    Within ninety (90) days of the entry of this Judgment, Defendants shall

3   implement a system for employees to report overtime concerns to Defendants. The

4   mechanism must include a requirement that all reports of overtime concerns be

5   communicated to Defendants' senior management team by any managerial employee

6   receiving the initial report.

7       11.    Within ninety (90) days of the entry of this Judgment, Defendants shall

8   amend or develop as necessary Defendants' employee Handbook that Defendants

9   provide its employees to include a policy (or policies) notifying employees of their

10   entitlement to overtime compensation.

11       12.    Within thirty (30) days of the entry of this Judgment, Defendants shall

12   supply all of its current employees with copies of the attached **Exhibit C**. In addition,

13   Defendants shall provide copies of **Exhibit C** to all new hires and post a copy at a work

14   location where it is visible to employees for the period of two (2) years from the date of

15   entry of this Consent Judgment.

16                               **<u>JUDGMENT</u>**

17       **FURTHER, JUDGMENT IS HEREBY ENTERED,** pursuant Section 16(c)

18   and (e) of the FLSA, 29 U.S.C. § 216(c) and (e), in favor of the Acting Secretary and

19   against Defendants in the amount of $560,000. Pursuant to this Judgment, **IT IS**

20   **HEREBY ORDERED THAT**

21       13.    Within thirty days (30) of the entry of this Consent Judgment Defendants

22   shall pay $275,000 in liquidated damages, and $85,000 in overtime pay for a total of

23   $360,000 hereby due under the FLSA and this Judgment, to the U.S. Department of

24   Labor, using the process outlined in Paragraph 16.

25       14.    As specified on Exhibit B, Defendants shall pay the remaining $190,000 in

26   overtime pay, to the U.S. Department of Labor, using the process outlined in Paragraph

27   16.

28

15.     The amount of $10,000 in civil money penalties is assessed against Defendants and finally determined, pursuant to FLSA Section 16(e), 29 U.S.C. § 216(e). Defendants shall follow the payment procedures outlined in Paragraph 16 and the $10,000 civil money penalty shall be made as the final two payments indicated on Exhibit B as due September 1, 2026 and October 1, 2026 (not to exceed $10,000).

16.     Defendants may make the payments for overtime back wages owed as well as liquidated damages as required by this Consent Judgment (back wages plus interest as applicable) online by ACH transfer, credit card, debit card, or digital wallet by going to https://www.pay.gov/public/form/start/77761888, or by going to www.pay.gov and searching "WHD Back Wage Payment - WE Region." Payments shall reference BW Case Number # 1925017. Defendants shall make the payment for civil monetary penalties by going to www.pay.gov, then entering "WHDCMPWE" in the search field, clicking search, selecting the "WHD Civil Money Penalty Payment Form – Western Region" payment form, clicking the blue "Continue," and following payment instructions.

17.     In the event of any default in the timely making of any payment due hereunder, the full amount due under the back wage provisions of this Judgment which then remains unpaid, plus post-judgment interest at the rate of 10% per year, from the date of this Judgment until paid in full, shall become due and payable upon the Secretary's sending by ordinary mail a written demand to the last business address of Defendants then known to the Secretary.

**IT IS FURTHER ORDERED** that the filing, pursuit, and/or resolution of this proceeding with the entry of this Judgment shall not act as or be asserted as a bar to any action or claim under FLSA § 16(b), 29 U.S.C. § 216(b), as to any employee not named on the attached **Exhibit A**, nor as to any employee named on the attached **Exhibit A** for any period not specified therein, nor as to any employer other than Defendants.

**IT IS FURTHER ORDERED** that each party shall bear their own fees, costs, and other expenses incurred by such party in connection with any stage of this proceeding,

1    including but not limited to attorneys' fees, which may be available under the Equal

2    Access to Justice Act, as amended, to the date of entry of the Judgment herein; and

3         **IT IS FURTHER ORDERED** that this Court retains jurisdiction of this action for

4    purposes of enforcing compliance with the terms of this Consent Judgment.

5

6         **IT IS SO ORDERED.**

7         DATED September 13, 2024.

8

9    _____

10                    United States District Judge

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

1
2
3     For the Plaintiff:
4
      MARC A. PILOTIN
5     Regional Solicitor
6
      BORIS ORLOV
7     Counsel for Wage and Hour
8
9     */s/ Paige B. Pulley*
      Paige B. Pulley                    DATE:  08/09/2024
10    Trial Attorney
11
12    For Defendants:
13
14    The Defendants hereby appear and consent to the entry of this Judgment and
15    waive notice by the Clerk of Court.
16
17    Colvin Construction, Inc.,
18
19
20    BY: Michael Colvin              DATE: 8/13/2024
      President, Owner
21
22
23    Michael Colvin         DATE:    8/13/2024
24
25
26
27
28

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

## Exhibit A
## Employee List

| First Name | Last Name | Violation Start | Violation End | Backwage Amount Due | Liquidated Damages | Total Due |
|---|---|---|---|---|---|---|
| Pedro | Abarca | 5/19/2017 | 6/9/2017 | $84.52 | $84.52 | $169.04 |
| Eduardo Romero | Acevedo | 11/9/2018 | 11/23/2018 | $272.68 | $272.68 | $545.36 |
| Yonatan | Acevedo | 11/24/2017 | 1/5/2018 | $147.91 | $147.91 | $295.82 |
| Gerardo | Acosta | 3/27/2020 | 3/27/2020 | $48.19 | $48.19 | $96.38 |
| Antonio | Aguilar | 5/19/2017 | 1/5/2018 | $505.92 | $505.92 | $1,011.84 |
| Geronimo Cota | Aguilar | 8/24/2018 | 12/7/2018 | $990.68 | $990.68 | $1,981.36 |
| Jesus Murguia | Aguilar | 8/4/2017 | 12/8/2017 | $401.47 | $401.47 | $802.94 |
| Jose Bermudez | Aguilar | 5/19/2017 | 1/5/2018 | $505.92 | $505.92 | $1,011.84 |
| Jose Garcia | Aguilar | 5/19/2017 | 9/8/2017 | $252.96 | $252.96 | $505.92 |
| Emiliano Pinzon | Aguilera | 10/6/2017 | 1/5/2018 | $295.82 | $295.82 | $591.64 |
| Marcelo Rubio | Aguilera | 12/29/2017 | 1/5/2018 | $37.18 | $37.18 | $74.36 |
| Javier Del Toro | Alacaraz | 5/19/2017 | 1/5/2018 | $505.92 | $505.92 | $1,011.84 |
| Indolfo Alavarez | Alba | 5/19/2017 | 11/10/2017 | $386.88 | $386.88 | $773.76 |
| Jorge | Alcazar | 7/28/2017 | 8/18/2017 | $84.52 | $84.52 | $169.04 |
| Miguel Sifuentes | Alfaro | 5/26/2017 | 1/5/2018 | $697.29 | $697.29 | $1,394.58 |
| Juventino | Alonso | 5/19/2017 | 6/16/2017 | $105.65 | $105.65 | $211.30 |
| Jose Leonardo | Alvarado | 5/19/2017 | 11/17/2017 | $570.51 | $570.51 | $1,141.02 |
| Marco A. Gonzalez | Alvarez | 1/26/2018 | 6/15/2018 | $57.85 | $57.85 | $115.70 |
| Alejandro Meza | Alvizar | 3/13/2020 | 3/13/2020 | $112.93 | $112.93 | $225.86 |
| Juan | Amador | 5/19/2017 | 1/5/2018 | $718.42 | $718.42 | $1,436.84 |
| Emilio Garcia | Anaya | 9/29/2017 | 1/5/2018 | $75.30 | $75.30 | $150.60 |
| Emilio Garcia | Anaya | 3/9/2018 | 6/21/2019 | $597.58 | $597.58 | $1,195.16 |
| Juan | Andasol | 8/18/2017 | 10/13/2017 | $133.92 | $133.92 | $267.84 |
| Efrain Sauceda | Arambula | 5/19/2017 | 8/25/2017 | $316.95 | $316.95 | $633.90 |
| Milton Bermudez | Araujo | 6/16/2017 | 1/5/2018 | $633.90 | $633.90 | $1,267.80 |
| Samuel | Arellano | 6/30/2017 | 7/21/2017 | $84.52 | $84.52 | $169.04 |
| Kevin Alexis | Arispuro | 5/19/2017 | 1/5/2018 | $505.92 | $505.92 | $1,011.84 |
| Juana Millan | Arizmendi | 10/6/2017 | 1/5/2018 | $295.82 | $295.82 | $591.64 |
| Luis Guillermo Lopez | Ascencio | 3/16/2018 | 3/16/2018 | $83.16 | $83.16 | $166.32 |
| Guillermo | Avalos | 5/19/2017 | 9/22/2017 | $401.47 | $401.47 | $802.94 |
| Ismael Larez | Ayala | 9/22/2017 | 1/5/2018 | $338.08 | $338.08 | $676.16 |
| Salvador | Ayala | 5/19/2017 | 6/30/2017 | $104.16 | $104.16 | $208.32 |
| Samuel | Ayala | 5/19/2017 | 1/5/2018 | $505.92 | $505.92 | $1,011.84 |
| Alejandro | Ballesteros | 7/7/2017 | 7/14/2017 | $37.18 | $37.18 | $74.36 |
| Ernesto | Baltazar | 6/30/2017 | 12/8/2017 | $507.12 | $507.12 | $1,014.24 |
| Jesus | Barajas | 5/19/2017 | 11/24/2017 | $591.64 | $591.64 | $1,183.28 |
| Jesus Contreras | Barajas | 5/26/2017 | 8/11/2017 | $253.56 | $253.56 | $507.12 |
| Carlos | Barrientos-Miranda | 6/23/2017 | 8/4/2017 | $147.91 | $147.91 | $295.82 |
| Bryce | Bartel | 5/19/2017 | 8/25/2017 | $316.95 | $316.95 | $633.90 |
| Bernardino Agustin | Bautista | 3/16/2018 | 5/17/2019 | $282.01 | $282.01 | $564.02 |
| Damian M. | Bautista | 12/15/2017 | 1/5/2018 | $59.52 | $59.52 | $119.04 |
| Damian M. | Bautista | 2/2/2018 | 3/23/2018 | $160.21 | $160.21 | $320.42 |
| Fabian Martin | Bautista | 3/30/2018 | 7/6/2018 | $69.97 | $69.97 | $139.94 |
| Julio Martin | Bautista | 5/19/2017 | 1/5/2018 | $314.16 | $314.16 | $628.32 |
| Julio Martin | Bautista | 2/2/2018 | 5/18/2018 | $232.20 | $232.20 | $464.40 |
| Mario | Bautista | 5/19/2017 | 1/5/2018 | $505.92 | $505.92 | $1,011.84 |
| Juan Diaz | Becerra | 5/19/2017 | 12/29/2017 | $491.04 | $491.04 | $982.08 |
| Moises | Becerra | 5/19/2017 | 1/5/2018 | $505.92 | $505.92 | $1,011.84 |

| First Name | Last Name | Violation Start | Violation End | Backwage Amount Due | Liquidated Damages | Total Due |
|---|---|---|---|---|---|---|
| Moises E. | Becerra | 1/12/2018 | 5/1/2020 | $2,859.00 | $2,859.00 | $5,718.00 |
| Francisco Sanchez | Belloso | 10/6/2017 | 11/17/2017 | $147.91 | $147.91 | $295.82 |
| Amaury | Beltran | 5/19/2017 | 1/5/2018 | $718.42 | $718.42 | $1,436.84 |
| Williams Membreno | Benitez | 5/19/2017 | 1/5/2018 | $718.42 | $718.42 | $1,436.84 |
| Abel | Bermudez | 5/19/2017 | 1/5/2018 | $505.92 | $505.92 | $1,011.84 |
| Amador | Bermudez | 5/19/2017 | 1/5/2018 | $416.64 | $416.64 | $833.28 |
| Rodrigo | Bernabe | 10/13/2017 | 1/5/2018 | $274.69 | $274.69 | $549.38 |
| Eric | Bourland | 7/28/2017 | 10/13/2017 | $178.56 | $178.56 | $357.12 |
| Donald | Brown | 5/19/2017 | 7/28/2017 | $232.43 | $232.43 | $464.86 |
| Jerald | Brown | 6/30/2017 | 7/28/2017 | $105.65 | $105.65 | $211.30 |
| Phillip | Brown | 8/4/2017 | 12/22/2017 | $443.73 | $443.73 | $887.46 |
| Olvan Umanzor | Bueso | 10/6/2017 | 12/1/2017 | $190.17 | $190.17 | $380.34 |
| Hulices | Bustamante | 6/2/2017 | 8/4/2017 | $211.30 | $211.30 | $422.60 |
| Juan M Zermeno | C. | 12/20/2019 | 4/3/2020 | $33.69 | $33.69 | $67.38 |
| Efrain Martinez | Cabada | 5/19/2017 | 6/9/2017 | $59.52 | $59.52 | $119.04 |
| Angel Vidal | Cabrera | 5/19/2017 | 1/5/2018 | $718.42 | $718.42 | $1,436.84 |
| Gael | Cabrera | 9/27/2019 | 9/27/2019 | $74.09 | $74.09 | $148.18 |
| Bacilio Cruz | Calletano | 9/15/2017 | 10/6/2017 | $119.04 | $119.04 | $238.08 |
| Maria | Camacho | 7/7/2017 | 8/18/2017 | $147.91 | $147.91 | $295.82 |
| Mauricio | Camacho | 7/7/2017 | 7/14/2017 | $37.18 | $37.18 | $74.36 |
| Luis Urzua | Campos | 9/29/2017 | 12/29/2017 | $295.82 | $295.82 | $591.64 |
| Ronald Stanley | Candido | 5/19/2017 | 6/23/2017 | $89.28 | $89.28 | $178.56 |
| Terence | Capucci | 5/19/2017 | 7/28/2017 | $232.43 | $232.43 | $464.86 |
| Eduardo | Carrasco | 6/9/2017 | 11/3/2017 | $464.86 | $464.86 | $929.72 |
| Luis Felipe | Castaneda | 10/20/2017 | 1/5/2018 | $253.56 | $253.56 | $507.12 |
| Marco A. Chavez | Castillo | 10/27/2017 | 1/5/2018 | $163.68 | $163.68 | $327.36 |
| Marco A. Chavez | Castillo | 1/12/2018 | 1/24/2020 | $285.83 | $285.83 | $571.66 |
| Marco Chavez | Castillo | 5/19/2017 | 10/20/2017 | $342.24 | $342.24 | $684.48 |
| Ricardo A. Ramirez | Castillo | 10/27/2017 | 1/5/2018 | $163.68 | $163.68 | $327.36 |
| Ricardo A. Ramirez | Castillo | 5/4/2020 | 6/7/2019 | $42.86 | $42.86 | $85.72 |
| Ricardo Ramirez | Castillo | 6/23/2017 | 10/20/2017 | $267.84 | $267.84 | $535.68 |
| Jose Angulo | Castro | 5/19/2017 | 7/7/2017 | $169.04 | $169.04 | $338.08 |
| Juan Chaman | Castro | 5/19/2017 | 1/5/2018 | $505.92 | $505.92 | $1,011.84 |
| Juan Ruben | Cervantes | 5/19/2017 | 1/5/2018 | $505.92 | $505.92 | $1,011.84 |
| Gulmaro Gomez | Chaidez | 5/19/2017 | 6/23/2017 | $126.78 | $126.78 | $253.56 |
| Miguel Gomez | Chaidez | 9/22/2017 | 1/5/2018 | $338.08 | $338.08 | $676.16 |
| Francisco Heraldez | Chavez | 6/16/2017 | 1/5/2018 | $633.90 | $633.90 | $1,267.80 |
| Freddy Bautista | Chavez | 10/13/2017 | 10/20/2017 | $37.18 | $37.18 | $74.36 |
| Fredis Rodriguez | Chavez | 5/19/2017 | 10/6/2017 | $312.48 | $312.48 | $624.96 |
| Jose G. | Chavez | 6/14/2019 | 4/10/2020 | $48.53 | $48.53 | $97.06 |
| Jose Manuel | Chavez | 8/2/2019 | 8/9/2019 | $26.03 | $26.03 | $52.06 |
| Kelvin O. | Chavez | 3/29/2019 | 4/24/2020 | $1,235.62 | $1,235.62 | $2,471.24 |
| Kelvin Osvaldo | Chavez | 9/22/2017 | 1/5/2018 | $180.96 | $180.96 | $361.92 |
| Kelvin Osvaldo | Chavez | 1/26/2018 | 8/17/2018 | $248.24 | $248.24 | $496.48 |
| Mario Antonio | Chavez | 10/4/2019 | 10/4/2019 | $62.36 | $62.36 | $124.72 |
| Martin | Chavez | 7/21/2017 | 8/4/2017 | $63.39 | $63.39 | $126.78 |
| Merced Bautista | Chavez | 10/13/2017 | 10/27/2017 | $63.39 | $63.39 | $126.78 |
| Roberto Gamez | Chin | 6/30/2017 | 7/14/2017 | $63.39 | $63.39 | $126.78 |

| First Name | Last Name | Violation Start | Violation End | Backwage Amount Due | Liquidated Damages | Total Due |
|---|---|---|---|---|---|---|
| Vicente Torres | Cobian | 5/19/2017 | 12/8/2017 | $633.90 | $633.90 | $1,267.80 |
| Juan | Colmenares | 5/19/2017 | 1/5/2018 | $718.42 | $718.42 | $1,436.84 |
| Fredi S. Campos | Contreras | 9/29/2017 | 1/5/2018 | $316.95 | $316.95 | $633.90 |
| Israel Escobedo | Contreras | 12/8/2017 | 1/5/2018 | $80.25 | $80.25 | $160.50 |
| Israel Escobedo | Contreras | 1/26/2018 | 6/7/2019 | $33.43 | $33.43 | $66.86 |
| Miguel Angel Escobedo | Contreras | 6/9/2017 | 1/5/2018 | $546.53 | $546.53 | $1,093.06 |
| Miguel Angel Escobedo | Contreras | 3/9/2018 | 1/25/2019 | $36.46 | $36.46 | $72.92 |
| Manuel | Cordon | 5/19/2017 | 1/5/2018 | $564.40 | $564.40 | $1,128.80 |
| Manuel | Cordon | 2/9/2018 | 7/27/2018 | $68.51 | $68.51 | $137.02 |
| Guillermo Zermeno | Cornejo | 10/5/2018 | 5/8/2020 | $154.66 | $154.66 | $309.32 |
| Delfino Gil | Corona | 5/19/2017 | 1/5/2018 | $505.92 | $505.92 | $1,011.84 |
| Delfino Gil | Corona | 3/23/2018 | 3/13/2020 | $289.98 | $289.98 | $579.96 |
| Ruben Orozco | Corona | 10/27/2017 | 1/5/2018 | $232.43 | $232.43 | $464.86 |
| Jesus | Corral | 5/19/2017 | 5/26/2017 | $37.18 | $37.18 | $74.36 |
| Marcelo | Corral | 5/19/2017 | 7/14/2017 | $190.17 | $190.17 | $380.34 |
| Emigdio Rodriguez | Cortez | 3/27/2020 | 5/8/2020 | $115.85 | $115.85 | $231.70 |
| Santos Rodriguez | Cortez | 5/19/2017 | 1/5/2018 | $505.92 | $505.92 | $1,011.84 |
| Tiburcio Rodriguez | Cortez | 11/3/2017 | 1/5/2018 | $145.00 | $145.00 | $290.00 |
| Tiburcio Rodriguez | Cortez | 2/9/2018 | 11/16/2018 | $89.44 | $89.44 | $178.88 |
| Carlos Alberto | Cortezano | 5/19/2017 | 1/5/2018 | $718.42 | $718.42 | $1,436.84 |
| Raul | Cortezano | 2/9/2018 | 1/24/2020 | $461.91 | $461.91 | $923.82 |
| David | Covarrubias N. | 10/13/2017 | 1/5/2018 | $274.69 | $274.69 | $549.38 |
| Abraham Rodriguez De La | Cruz | 5/24/2019 | 11/8/2019 | $83.65 | $83.65 | $167.30 |
| Francisco Ramirez | Cruz | 1/26/2018 | 3/13/2020 | $448.87 | $448.87 | $897.74 |
| Jose | Cruz | 5/19/2017 | 1/5/2018 | $718.42 | $718.42 | $1,436.84 |
| Juan Lopez | Cruz | 5/19/2017 | 1/5/2018 | $505.92 | $505.92 | $1,011.84 |
| Juan Lopez | Cruz | 2/2/2018 | 4/17/2020 | $1,916.93 | $1,916.93 | $3,833.86 |
| Michael | Cruz | 5/19/2017 | 1/5/2018 | $718.42 | $718.42 | $1,436.84 |
| Nicolas De La | Cruz | 8/18/2017 | 1/5/2018 | $381.36 | $381.36 | $762.72 |
| Roque Roberto Cabrera | Cruz | 5/19/2017 | 1/5/2018 | $718.42 | $718.42 | $1,436.84 |
| Ruben | Cruz | 3/27/2020 | 3/27/2020 | $57.41 | $57.41 | $114.82 |
| Carlos Lopez | Cuevas | 10/27/2017 | 12/22/2017 | $190.17 | $190.17 | $380.34 |
| Jose Lopez | Cuevas | 10/27/2017 | 12/29/2017 | $211.30 | $211.30 | $422.60 |
| Luis | Cuevas | 9/29/2017 | 1/5/2018 | $223.20 | $223.20 | $446.40 |
| Martin Lopez | Cuevas | 10/27/2017 | 12/29/2017 | $211.30 | $211.30 | $422.60 |
| Isaias | Curiel | 5/19/2017 | 1/5/2018 | $505.92 | $505.92 | $1,011.84 |
| Francisco | Curiel-Curiel | 11/3/2017 | 1/5/2018 | $211.30 | $211.30 | $422.60 |
| Oscar Gonzalez | Davalos | 5/26/2017 | 7/21/2017 | $190.17 | $190.17 | $380.34 |
| Armando Jimenez | Delgado | 5/19/2017 | 1/5/2018 | $521.56 | $521.56 | $1,043.12 |
| Juan Carlos Cruz | Delgado | 5/19/2017 | 1/5/2018 | $718.42 | $718.42 | $1,436.84 |
| Margarito Flores | Delgado | 12/20/2019 | 5/1/2020 | $279.59 | $279.59 | $559.18 |
| Armando | Diaz | 7/7/2017 | 8/11/2017 | $126.78 | $126.78 | $253.56 |
| Eduardo | Diaz | 5/19/2017 | 1/5/2018 | $505.92 | $505.92 | $1,011.84 |
| Jose | Diaz | 5/19/2017 | 8/25/2017 | $316.95 | $316.95 | $633.90 |
| Juan | Diaz | 5/19/2017 | 1/5/2018 | $1,093.04 | $1,093.04 | $2,186.08 |
| Juan | Diaz | 1/26/2018 | 2/2/2018 | $57.70 | $57.70 | $115.40 |
| Miguel Angel Castaneda | Diaz | 5/26/2017 | 11/17/2017 | $549.38 | $549.38 | $1,098.76 |
| Rafael Camarena | Diaz | 5/19/2017 | 10/6/2017 | $443.73 | $443.73 | $887.46 |

| First Name | Last Name | Violation Start | Violation End | Backwage Amount Due | Liquidated Damages | Total Due |
|---|---|---|---|---|---|---|
| Salvador Loredo | Diaz | 5/19/2017 | 8/11/2017 | $274.69 | $274.69 | $549.38 |
| Ernesto | Dipaulo | 5/19/2017 | 1/5/2018 | $505.92 | $505.92 | $1,011.84 |
| Reinaldo Eugenio | Dolores | 5/19/2017 | 1/5/2018 | $718.42 | $718.42 | $1,436.84 |
| Arturo | Dominguez | 10/13/2017 | 10/20/2017 | $37.18 | $37.18 | $74.36 |
| Feliciano | Dominguez | 5/19/2017 | 1/5/2018 | $505.92 | $505.92 | $1,011.84 |
| Raul | Dominguez | 5/19/2017 | 7/7/2017 | $169.04 | $169.04 | $338.08 |
| Enrique Oliva | Doroteo | 6/2/2017 | 1/5/2018 | $116.80 | $116.80 | $233.60 |
| Enrique Oliva | Doroteo | 2/9/2018 | 3/6/2020 | $812.87 | $812.87 | $1,625.74 |
| Efren Bojorquez | Duarte | 5/19/2017 | 9/1/2017 | $338.08 | $338.08 | $676.16 |
| Francis Avila | Duarte | 5/19/2017 | 12/1/2017 | $612.77 | $612.77 | $1,225.54 |
| Geoffrey Wayne | Duffin | 6/2/2017 | 8/25/2017 | $274.69 | $274.69 | $549.38 |
| Juan Palencia | Enriquez | 5/19/2017 | 1/5/2018 | $718.42 | $718.42 | $1,436.84 |
| Jose Luis | Escamilla | 4/27/2018 | 5/17/2019 | $22.76 | $22.76 | $45.52 |
| Omar Martin | Escamilla | 6/30/2017 | 12/15/2017 | $528.25 | $528.25 | $1,056.50 |
| Ricardo A. Portillo | Escamilla | 9/29/2017 | 1/5/2018 | $223.20 | $223.20 | $446.40 |
| Nicolas | Escobar | 5/19/2017 | 1/5/2018 | $505.92 | $505.92 | $1,011.84 |
| Eliseo | Escobedo | 5/19/2017 | 1/5/2018 | $693.26 | $693.26 | $1,386.52 |
| Eliseo | Escobedo | 4/6/2018 | 11/15/2019 | $84.99 | $84.99 | $169.98 |
| Ed James | Espino | 9/22/2017 | 10/20/2017 | $105.65 | $105.65 | $211.30 |
| Jose Murillo | Espinoza | 8/11/2017 | 1/5/2018 | $519.64 | $519.64 | $1,039.28 |
| Luis M. Murillo | Espinoza | 5/19/2017 | 1/5/2018 | $505.92 | $505.92 | $1,011.84 |
| Manuel Gomez | Espinoza | 6/2/2017 | 1/5/2018 | $476.16 | $476.16 | $952.32 |
| Heriberto | Espinoza O | 5/19/2017 | 1/5/2018 | $505.92 | $505.92 | $1,011.84 |
| Lauro | Espionza | 6/2/2017 | 7/14/2017 | $147.91 | $147.91 | $295.82 |
| Abel Herrera | Esquivel | 5/19/2017 | 9/15/2017 | $380.34 | $380.34 | $760.68 |
| Gustavo Ramirez | Estrada | 5/19/2017 | 8/25/2017 | $316.95 | $316.95 | $633.90 |
| Oscar Godoy | Estrada | 9/29/2017 | 1/5/2018 | $206.70 | $206.70 | $413.40 |
| Oscar Godoy | Estrada | 5/4/2018 | 7/19/2019 | $126.64 | $126.64 | $253.28 |
| Eddie | Faagai | 9/7/2018 | 9/21/2018 | $109.03 | $109.03 | $218.06 |
| Eteuati | Faagai | 5/19/2017 | 1/5/2018 | $505.92 | $505.92 | $1,011.84 |
| Crisanto Avina | Farias | 2/28/2020 | 2/28/2020 | $69.83 | $69.83 | $139.66 |
| Guillermo Torres | Fernandez | 8/4/2017 | 9/8/2017 | $89.28 | $89.28 | $178.56 |
| Yoshio Rene | Fernandez | 5/17/2019 | 5/31/2019 | $60.66 | $60.66 | $121.32 |
| Bruno | Ferretti | 7/19/2019 | 7/26/2019 | $71.24 | $71.24 | $142.48 |
| Alejandro Hernandez | Figueroa | 5/19/2017 | 12/1/2017 | $612.77 | $612.77 | $1,225.54 |
| Hugo Pedraza | Flores | 5/19/2017 | 8/4/2017 | $178.56 | $178.56 | $357.12 |
| Juan | Flores | 5/19/2017 | 1/5/2018 | $505.92 | $505.92 | $1,011.84 |
| Juan A. | Flores | 1/26/2018 | 7/19/2019 | $592.62 | $592.62 | $1,185.24 |
| Juan Antonio | Flores | 5/26/2017 | 1/5/2018 | $491.04 | $491.04 | $982.08 |
| Noe | Flores | 6/9/2017 | 1/5/2018 | $281.79 | $281.79 | $563.58 |
| Noe | Flores | 2/9/2018 | 6/8/2018 | $121.25 | $121.25 | $242.50 |
| Pedro Lopez | Flores | 6/30/2017 | 1/5/2018 | $591.64 | $591.64 | $1,183.28 |
| Alfredo | Fonseca | 5/19/2017 | 1/5/2018 | $1,027.14 | $1,027.14 | $2,054.28 |
| Alfredo | Fonseca | 1/12/2018 | 4/17/2020 | $4,114.86 | $4,114.86 | $8,229.72 |
| Ariel Leon | Fonseca | 5/19/2017 | 7/28/2017 | $232.43 | $232.43 | $464.86 |
| Fernando F. | Fonseca | 5/19/2017 | 1/5/2018 | $505.92 | $505.92 | $1,011.84 |
| Fernando F. | Fonseca | 3/2/2018 | 8/31/2018 | $1,134.96 | $1,134.96 | $2,269.92 |
| Alfredo Alberto | Franco | 5/19/2017 | 7/21/2017 | $211.30 | $211.30 | $422.60 |

| First Name | Last Name | Violation Start | Violation End | Backwage Amount Due | Liquidated Damages | Total Due |
|---|---|---|---|---|---|---|
| Carlos | Franco | 8/25/2017 | 1/5/2018 | $422.60 | $422.60 | $845.20 |
| Jose Soriano | Franco | 5/19/2017 | 1/5/2018 | $505.92 | $505.92 | $1,011.84 |
| Omar Alexis Robles | Franco | 5/19/2017 | 6/9/2017 | $59.52 | $59.52 | $119.04 |
| Ramon Robles | Franco | 5/19/2017 | 1/5/2018 | $505.92 | $505.92 | $1,011.84 |
| Carlos | Funes | 5/19/2017 | 6/2/2017 | $44.64 | $44.64 | $89.28 |
| Robert | Funez | 9/8/2017 | 10/6/2017 | $74.40 | $74.40 | $148.80 |
| David | Furniss | 6/9/2017 | 8/11/2017 | $211.30 | $211.30 | $422.60 |
| Carlos Garcia | Galan | 10/13/2017 | 10/27/2017 | $63.39 | $63.39 | $126.78 |
| Josue | Galan | 7/7/2017 | 8/18/2017 | $147.91 | $147.91 | $295.82 |
| Angel Manuel | Galarza | 5/19/2017 | 6/16/2017 | $105.65 | $105.65 | $211.30 |
| Erick Gomez | Gallegos | 8/25/2017 | 1/5/2018 | $297.60 | $297.60 | $595.20 |
| Jesus | Galvan | 9/8/2017 | 1/5/2018 | $380.34 | $380.34 | $760.68 |
| Abraham Abrica | Garcia | 5/19/2017 | 6/30/2017 | $208.32 | $208.32 | $416.64 |
| Alfredo Alvarez | Garcia | 5/19/2017 | 1/5/2018 | $202.30 | $202.30 | $404.60 |
| Alfredo Alvarez | Garcia | 1/12/2018 | 5/8/2020 | $2,959.64 | $2,959.64 | $5,919.28 |
| Cesar F. Castillo | Garcia | 9/7/2018 | 4/26/2019 | $303.64 | $303.64 | $607.28 |
| David | Garcia | 8/10/2018 | 9/7/2018 | $25.57 | $25.57 | $51.14 |
| Efrain | Garcia | 5/19/2017 | 7/14/2017 | $190.17 | $190.17 | $380.34 |
| Eleazar | Garcia | 5/19/2017 | 1/5/2018 | $505.92 | $505.92 | $1,011.84 |
| Eliseo | Garcia | 5/19/2017 | 6/9/2017 | $59.52 | $59.52 | $119.04 |
| Gerardo Jeronimo | Garcia | 4/5/2019 | 4/3/2020 | $777.11 | $777.11 | $1,554.22 |
| Jesus | Garcia | 5/19/2017 | 1/5/2018 | $505.92 | $505.92 | $1,011.84 |
| Joel | Garcia | 5/19/2017 | 1/5/2018 | $141.44 | $141.44 | $282.88 |
| Joel | Garcia | 2/9/2018 | 5/8/2020 | $52.96 | $52.96 | $105.92 |
| Jose Silva | Garcia | 5/19/2017 | 11/24/2017 | $591.64 | $591.64 | $1,183.28 |
| Lugardo Cuevas | Garcia | 7/21/2017 | 1/5/2018 | $401.00 | $401.00 | $802.00 |
| Luis Fernando Rodriguez | Garcia | 6/9/2017 | 11/3/2017 | $464.86 | $464.86 | $929.72 |
| Macedino Gutierrez | Garcia | 12/15/2017 | 1/5/2018 | $84.52 | $84.52 | $169.04 |
| Oscar | Garcia | 5/19/2017 | 1/5/2018 | $265.54 | $265.54 | $531.08 |
| Oscar | Garcia | 3/9/2018 | 1/18/2019 | $811.76 | $811.76 | $1,623.52 |
| Pascual B. Castillo | Garcia | 9/7/2018 | 6/21/2019 | $395.81 | $395.81 | $791.62 |
| Sergio Noe Abrica | Garcia | 12/6/2019 | 4/3/2020 | $848.68 | $848.68 | $1,697.36 |
| Maikin Palencia | Garnica | 5/19/2017 | 8/25/2017 | $316.95 | $316.95 | $633.90 |
| Steven | Gilla | 5/19/2017 | 1/5/2018 | $718.42 | $718.42 | $1,436.84 |
| Blake | Giordano | 5/19/2017 | 6/9/2017 | $59.52 | $59.52 | $119.04 |
| Cody | Giordano | 5/19/2017 | 6/23/2017 | $89.28 | $89.28 | $178.56 |
| Blake | Girodano | 5/19/2017 | 6/9/2017 | $59.52 | $59.52 | $119.04 |
| Freddy | Godinez | 9/22/2017 | 1/5/2018 | $218.67 | $218.67 | $437.34 |
| Freddy | Godinez | 3/16/2018 | 8/3/2018 | $147.54 | $147.54 | $295.08 |
| Cristian | Gomez | 9/29/2017 | 1/5/2018 | $223.20 | $223.20 | $446.40 |
| Cristian | Gomez | 6/21/2019 | 5/8/2020 | $198.00 | $198.00 | $396.00 |
| Elmer | Gomez | 5/19/2017 | 6/23/2017 | $126.78 | $126.78 | $253.56 |
| Jose G | Gomez | 8/24/2018 | 9/14/2018 | $203.68 | $203.68 | $407.36 |
| Sergio | Gomez | 5/19/2017 | 10/20/2017 | $485.99 | $485.99 | $971.98 |
| Bladimiro Magana | Gonzalez | 2/14/2020 | 2/14/2020 | $62.27 | $62.27 | $124.54 |
| David Luna | Gonzalez | 5/19/2017 | 1/5/2018 | $956.42 | $956.42 | $1,912.84 |
| David Luna | Gonzalez | 3/23/2018 | 3/13/2020 | $451.05 | $451.05 | $902.10 |
| Eduardo Diaz | Gonzalez | 5/19/2017 | 1/5/2018 | $718.42 | $718.42 | $1,436.84 |

| First Name | Last Name | Violation Start | Violation End | Backwage Amount Due | Liquidated Damages | Total Due |
|---|---|---|---|---|---|---|
| Emilio | Gonzalez | 7/28/2017 | 11/24/2017 | $380.34 | $380.34 | $760.68 |
| Jose A. Cruz | Gonzalez | 5/19/2017 | 1/5/2018 | $505.92 | $505.92 | $1,011.84 |
| Jose A. Cruz | Gonzalez | 1/19/2018 | 8/30/2019 | $165.64 | $165.64 | $331.28 |
| Jose De Jesus | Gonzalez | 6/30/2017 | 8/4/2017 | $126.78 | $126.78 | $253.56 |
| Pete | Gonzalez | 9/22/2017 | 1/5/2018 | $338.08 | $338.08 | $676.16 |
| Saul | Gonzalez | 5/19/2017 | 11/17/2017 | $570.51 | $570.51 | $1,141.02 |
| Andres | Gonzalez-Martin | 1/12/2018 | 11/16/2018 | $270.56 | $270.56 | $541.12 |
| Ricardo | Govea | 5/19/2017 | 1/5/2018 | $724.20 | $724.20 | $1,448.40 |
| Ricardo | Govea | 2/16/2018 | 6/7/2019 | $64.36 | $64.36 | $128.72 |
| Marcus | Greer | 8/4/2017 | 1/5/2018 | $342.24 | $342.24 | $684.48 |
| Eduardo Flores | Guadarrama | 10/26/2018 | 12/21/2018 | $303.48 | $303.48 | $606.96 |
| Daniel Ortega | Guerra | 12/15/2017 | 1/5/2018 | $59.52 | $59.52 | $119.04 |
| Jose Trinidad Gonzalez | Guerrero | 10/27/2017 | 11/17/2017 | $84.52 | $84.52 | $169.04 |
| Jose Lopez | Guevara | 5/19/2017 | 6/9/2017 | $59.52 | $59.52 | $119.04 |
| Kris | Gutierres | 5/19/2017 | 1/5/2018 | $718.42 | $718.42 | $1,436.84 |
| Santos Pavon | Gutierrez | 5/19/2017 | 7/14/2017 | $190.17 | $190.17 | $380.34 |
| Avelino | Guzman | 12/15/2017 | 1/5/2018 | $84.52 | $84.52 | $169.04 |
| Guillermo | Guzman | 7/7/2017 | 8/18/2017 | $147.91 | $147.91 | $295.82 |
| Joel | Guzman | 11/22/2019 | 12/20/2019 | $93.26 | $93.26 | $186.52 |
| Jose A. Silva | Guzman | 8/16/2019 | 8/16/2019 | $44.84 | $44.84 | $89.68 |
| Marlon | Guzman | 9/15/2017 | 10/20/2017 | $126.78 | $126.78 | $253.56 |
| Saul Alejandro Mendoza | Guzman | 6/8/2018 | 6/21/2019 | $117.91 | $117.91 | $235.82 |
| Jordon | Heintz-Black | 5/19/2017 | 9/15/2017 | $267.84 | $267.84 | $535.68 |
| Jose Enrique | Hermosillo | 1/31/2020 | 5/8/2020 | $229.22 | $229.22 | $458.44 |
| Alex | Hernandez | 5/19/2017 | 1/5/2018 | $505.92 | $505.92 | $1,011.84 |
| Alex | Hernandez | 3/16/2018 | 6/22/2018 | $61.55 | $61.55 | $123.10 |
| Casimiro Mejia | Hernandez | 10/13/2017 | 1/5/2018 | $193.44 | $193.44 | $386.88 |
| Crisoforo Angeles | Hernandez | 6/9/2017 | 8/18/2017 | $232.43 | $232.43 | $464.86 |
| Enrique Castro | Hernandez | 5/19/2017 | 9/8/2017 | $252.96 | $252.96 | $505.92 |
| Gustavo | Hernandez | 9/22/2017 | 1/5/2018 | $272.32 | $272.32 | $544.64 |
| Gustavo | Hernandez | 1/26/2018 | 6/1/2018 | $153.59 | $153.59 | $307.18 |
| Juan Ramon Plasencia | Hernandez | 5/19/2017 | 7/28/2017 | $232.43 | $232.43 | $464.86 |
| Juan Ramon Plasencia | Hernandez | 3/2/2018 | 6/8/2018 | $73.11 | $73.11 | $146.22 |
| Luis | Hernandez | 5/19/2017 | 6/2/2017 | $63.39 | $63.39 | $126.78 |
| Manuel | Hernandez | 6/1/2018 | 4/12/2019 | $385.42 | $385.42 | $770.84 |
| Mauricio | Hernandez | 9/22/2017 | 12/1/2017 | $232.43 | $232.43 | $464.86 |
| Ramon Barbosa | Hernandez | 5/19/2017 | 1/5/2018 | $505.92 | $505.92 | $1,011.84 |
| Rene | Hernandez | 5/19/2017 | 12/15/2017 | $655.03 | $655.03 | $1,310.06 |
| Rodrigo | Hernandez | 11/9/2018 | 5/8/2020 | $149.49 | $149.49 | $298.98 |
| Ruben Romero | Hernandez | 5/19/2017 | 1/5/2018 | $860.20 | $860.20 | $1,720.40 |
| Ruben Romero | Hernandez | 3/9/2018 | 12/13/2019 | $83.05 | $83.05 | $166.10 |
| Sergio Bautista | Hernandez | 5/19/2017 | 1/5/2018 | $505.92 | $505.92 | $1,011.84 |
| Benigno | Herrarte | 5/19/2017 | 7/21/2017 | $297.60 | $297.60 | $595.20 |
| Andres Diaz | Herrera | 5/26/2017 | 6/30/2017 | $126.78 | $126.78 | $253.56 |
| Edgar | Herrera | 5/19/2017 | 6/2/2017 | $63.39 | $63.39 | $126.78 |
| Joshua | Herrera | 5/19/2017 | 12/1/2017 | $612.77 | $612.77 | $1,225.54 |
| Pedro Alvarado | Herrera | 5/19/2017 | 1/5/2018 | $718.42 | $718.42 | $1,436.84 |
| Mariano | Hurtado | 4/17/2020 | 5/8/2020 | $112.94 | $112.94 | $225.88 |

| First Name | Last Name | Violation Start | Violation End | Backwage Amount Due | Liquidated Damages | Total Due |
|---|---|---|---|---|---|---|
| Carlos Torres | Ibarra | 5/19/2017 | 8/4/2017 | $178.56 | $178.56 | $357.12 |
| Margarito Ayala | Inzunza | 6/16/2017 | 8/25/2017 | $232.43 | $232.43 | $464.86 |
| Gumildo | Javiar | 1/31/2020 | 5/1/2020 | $648.96 | $648.96 | $1,297.92 |
| Martiniano Martinez | Jeronimo | 5/19/2017 | 1/5/2018 | $718.42 | $718.42 | $1,436.84 |
| Arturo Chavez | Jimenez | 3/2/2018 | 9/27/2019 | $128.32 | $128.32 | $256.64 |
| Everardo | Jimenez | 8/25/2017 | 10/13/2017 | $119.04 | $119.04 | $238.08 |
| Maximiliano Solano | Jimenez | 8/4/2017 | 8/11/2017 | $37.18 | $37.18 | $74.36 |
| Roberto Espinoza | Jimenez | 5/19/2017 | 1/5/2018 | $505.92 | $505.92 | $1,011.84 |
| Miguel Arzu | Jr. | 9/8/2017 | 10/6/2017 | $105.65 | $105.65 | $211.30 |
| Pedro San | Juan | 2/15/2019 | 5/3/2019 | $78.51 | $78.51 | $157.02 |
| Taylor | Kidney | 5/19/2017 | 1/5/2018 | $718.42 | $718.42 | $1,436.84 |
| Edgar | Lamas | 5/26/2017 | 11/3/2017 | $357.12 | $357.12 | $714.24 |
| Douglas | Lara | 8/18/2017 | 9/8/2017 | $84.52 | $84.52 | $169.04 |
| Fabian | Lara | 12/28/2018 | 12/28/2018 | $48.00 | $48.00 | $96.00 |
| Elias | Leal | 5/19/2017 | 12/15/2017 | $655.03 | $655.03 | $1,310.06 |
| Milan | Leal | 8/4/2017 | 1/5/2018 | $485.99 | $485.99 | $971.98 |
| Iban | Ledesma | 5/19/2017 | 12/22/2017 | $676.16 | $676.16 | $1,352.32 |
| Mario Carranco | Ledesma | 5/19/2017 | 1/5/2018 | $718.42 | $718.42 | $1,436.84 |
| Fidel Martinez | Lemus | 5/19/2017 | 10/20/2017 | $485.99 | $485.99 | $971.98 |
| Jose Orozco | Leyva | 5/19/2017 | 1/5/2018 | $718.42 | $718.42 | $1,436.84 |
| Branden | Lillegaard | 6/30/2017 | 9/15/2017 | $178.56 | $178.56 | $357.12 |
| Alejandro Hernandez | Lima | 5/19/2017 | 1/5/2018 | $289.34 | $289.34 | $578.68 |
| Alejandro Hernandez | Lima | 1/19/2018 | 5/1/2020 | $2,263.13 | $2,263.13 | $4,526.26 |
| Pedro | Linares-Axume | 10/20/2017 | 12/1/2017 | $147.91 | $147.91 | $295.82 |
| Moises Rodriguez | Llamas | 9/29/2017 | 1/5/2018 | $316.95 | $316.95 | $633.90 |
| Adrian Castillo | Lopez | 11/16/2018 | 6/28/2019 | $201.67 | $201.67 | $403.34 |
| Alberto | Lopez | 6/16/2017 | 8/25/2017 | $327.36 | $327.36 | $654.72 |
| Carlos | Lopez | 12/22/2017 | 1/5/2018 | $44.64 | $44.64 | $89.28 |
| Carlos | Lopez | 2/9/2018 | 4/6/2018 | $190.08 | $190.08 | $380.16 |
| Francisco David Quiroz | Lopez | 6/2/2017 | 7/28/2017 | $133.92 | $133.92 | $267.84 |
| Gonzalo Perez | Lopez | 9/8/2017 | 1/5/2018 | $258.12 | $258.12 | $516.24 |
| Gonzalo Perez | Lopez | 2/9/2018 | 5/25/2018 | $120.06 | $120.06 | $240.12 |
| Jonatan Ramos | Lopez | 5/19/2017 | 1/5/2018 | $505.92 | $505.92 | $1,011.84 |
| Jonatan Ramos | Lopez | 2/23/2018 | 5/8/2020 | $2,821.56 | $2,821.56 | $5,643.12 |
| Jose Luis Ortiz | Lopez | 1/26/2018 | 6/22/2018 | $24.05 | $24.05 | $48.10 |
| Luis Garcia | Lopez | 9/22/2017 | 1/5/2018 | $354.88 | $354.88 | $709.76 |
| Luis Garcia | Lopez | 3/16/2018 | 5/18/2018 | $175.23 | $175.23 | $350.46 |
| Macario | Lopez | 6/16/2017 | 10/13/2017 | $380.34 | $380.34 | $760.68 |
| Rafael Lopez | Lopez | 6/16/2017 | 10/13/2017 | $380.34 | $380.34 | $760.68 |
| Ramon | Lopez | 5/19/2017 | 5/26/2017 | $37.18 | $37.18 | $74.36 |
| Santiago | Lopez | 5/19/2017 | 6/30/2017 | $147.91 | $147.91 | $295.82 |
| Rafael Lozano | Loza | 2/9/2018 | 2/28/2020 | $68.85 | $68.85 | $137.70 |
| Cesar | Lozano | 10/27/2017 | 11/17/2017 | $84.52 | $84.52 | $169.04 |
| Apolonio | Lugo-Espino | 10/20/2017 | 1/5/2018 | $253.56 | $253.56 | $507.12 |
| Basilio Martinez | Macias | 5/19/2017 | 1/5/2018 | $823.14 | $823.14 | $1,646.28 |
| Basilio Martinez | Macias | 2/9/2018 | 3/16/2018 | $77.73 | $77.73 | $155.46 |
| Bernardino | Macias | 5/19/2017 | 9/15/2017 | $380.34 | $380.34 | $760.68 |
| Fabian | Magallanez | 6/21/2019 | 11/15/2019 | $51.22 | $51.22 | $102.44 |

| First Name | Last Name | Violation Start | Violation End | Backwage Amount Due | Liquidated Damages | Total Due |
|---|---|---|---|---|---|---|
| Antonio | Magana | 5/19/2017 | 1/5/2018 | $718.42 | $718.42 | $1,436.84 |
| Jose Ortiz | Magdaleno | 5/19/2017 | 1/5/2018 | $1,436.84 | $1,436.84 | $2,873.68 |
| Fernando | Mancilla | 5/19/2017 | 7/7/2017 | $169.04 | $169.04 | $338.08 |
| Alejandro Dominguez | Maqueda | 2/15/2019 | 5/8/2020 | $760.09 | $760.09 | $1,520.18 |
| Eduardo Marin | Marin | 12/15/2017 | 12/29/2017 | $44.64 | $44.64 | $89.28 |
| Victor Rodriguez | Maritnez | 6/23/2017 | 12/29/2017 | $416.64 | $416.64 | $833.28 |
| Antonio | Marquez | 6/23/2017 | 7/21/2017 | $190.17 | $190.17 | $380.34 |
| Bryan | Marquez | 6/23/2017 | 7/21/2017 | $105.65 | $105.65 | $211.30 |
| Jose Garcia | Marquez | 9/29/2017 | 10/13/2017 | $44.64 | $44.64 | $89.28 |
| Omar Martinez | Marquez | 4/5/2019 | 4/26/2019 | $37.37 | $37.37 | $74.74 |
| Alfredo | Martin | 5/19/2017 | 1/5/2018 | $505.92 | $505.92 | $1,011.84 |
| Alfredo | Martin | 3/9/2018 | 5/8/2020 | $7,901.61 | $7,901.61 | $15,803.22 |
| Carlos | Martin | 12/20/2019 | 3/27/2020 | $610.85 | $610.85 | $1,221.70 |
| David Gonzalez | Martin | 5/19/2017 | 1/5/2018 | $505.92 | $505.92 | $1,011.84 |
| David Gonzalez | Martin | 2/9/2018 | 11/22/2019 | $732.14 | $732.14 | $1,464.28 |
| Ernesto | Martin | 5/19/2017 | 1/5/2018 | $339.66 | $339.66 | $679.32 |
| Ernesto | Martin | 1/26/2018 | 1/18/2019 | $1,065.00 | $1,065.00 | $2,130.00 |
| Jose Alberto | Martin | 8/11/2017 | 8/18/2017 | $37.18 | $37.18 | $74.36 |
| Noe San Juan | Martin | 8/23/2019 | 11/22/2019 | $87.35 | $87.35 | $174.70 |
| Santiago | Martin | 2/2/2018 | 4/3/2020 | $5,622.08 | $5,622.08 | $11,244.16 |
| Arturo Ortega | Martinez | 12/29/2017 | 1/5/2018 | $37.18 | $37.18 | $74.36 |
| Brandon Luis | Martinez | 5/19/2017 | 5/26/2017 | $37.18 | $37.18 | $74.36 |
| Edgar | Martinez | 7/7/2017 | 8/11/2017 | $126.78 | $126.78 | $253.56 |
| Hector J. Garcia | Martinez | 5/19/2017 | 1/5/2018 | $505.92 | $505.92 | $1,011.84 |
| Jose Valentin Paz | Martinez | 9/22/2017 | 1/5/2018 | $338.08 | $338.08 | $676.16 |
| Ronald Lobos | Martinez | 5/19/2017 | 10/20/2017 | $485.99 | $485.99 | $971.98 |
| Santiago | Martinez | 5/19/2017 | 1/5/2018 | $505.92 | $505.92 | $1,011.84 |
| Saul | Martinez | 10/13/2017 | 11/3/2017 | $59.52 | $59.52 | $119.04 |
| Yorsn Ivan | Martinez | 9/7/2018 | 9/7/2018 | $79.04 | $79.04 | $158.08 |
| Abraham | Martinez O | 3/2/2018 | 9/21/2018 | $164.68 | $164.68 | $329.36 |
| Luis | Maya | 10/6/2017 | 1/5/2018 | $295.82 | $295.82 | $591.64 |
| Marcelino | Mayen | 5/19/2017 | 1/5/2018 | $724.20 | $724.20 | $1,448.40 |
| Mauricio Lomeli | Mayoral | 5/19/2017 | 7/14/2017 | $133.92 | $133.92 | $267.84 |
| Eduardo Garcia | Medina | 12/14/2018 | 12/21/2018 | $64.59 | $64.59 | $129.18 |
| Juan Hernandez | Medina | 1/26/2018 | 12/7/2018 | $544.65 | $544.65 | $1,089.30 |
| Osmin Marquez | Mejia | 9/22/2017 | 1/5/2018 | $238.08 | $238.08 | $476.16 |
| Juan Pina | Melendez | 8/18/2017 | 10/13/2017 | $190.17 | $190.17 | $380.34 |
| Miguel Martinez | Mendez | 5/19/2017 | 1/5/2018 | $718.42 | $718.42 | $1,436.84 |
| Apolinar | Mendoza | 7/7/2017 | 7/14/2017 | $37.18 | $37.18 | $74.36 |
| Armando | Mendoza | 5/19/2017 | 6/23/2017 | $126.78 | $126.78 | $253.56 |
| Brandon Parra | Mendoza | 7/14/2017 | 8/25/2017 | $104.16 | $104.16 | $208.32 |
| Gerardo | Mendoza | 7/7/2017 | 1/5/2018 | $570.51 | $570.51 | $1,141.02 |
| Jesus Cruz | Mendoza | 3/16/2018 | 5/1/2020 | $512.90 | $512.90 | $1,025.80 |
| Jonathan Monarrez | Mendoza | 7/14/2017 | 7/21/2017 | $37.18 | $37.18 | $74.36 |
| Jorge Duran | Mendoza | 5/19/2017 | 1/5/2018 | $505.92 | $505.92 | $1,011.84 |
| Marco | Mendoza | 5/19/2017 | 1/5/2018 | $505.92 | $505.92 | $1,011.84 |
| Omar Chavarria | Mendoza | 7/14/2017 | 8/25/2017 | $104.16 | $104.16 | $208.32 |
| Victor | Mendoza | 7/7/2017 | 7/14/2017 | $37.18 | $37.18 | $74.36 |

| First Name | Last Name | Violation Start | Violation End | Backwage Amount Due | Liquidated Damages | Total Due |
|---|---|---|---|---|---|---|
| Jose | Mercado | 5/19/2017 | 1/5/2018 | $505.92 | $505.92 | $1,011.84 |
| Abel | Meza | 9/15/2017 | 10/20/2017 | $126.78 | $126.78 | $253.56 |
| Alejandro | Meza | 5/19/2017 | 1/5/2018 | $671.16 | $671.16 | $1,342.32 |
| Alejandro | Meza | 3/2/2018 | 5/17/2019 | $343.59 | $343.59 | $687.18 |
| Javier | Meza | 2/2/2018 | 2/28/2020 | $4,637.70 | $4,637.70 | $9,275.40 |
| Yacel Marrero | Milan | 7/6/2018 | 7/6/2018 | $59.50 | $59.50 | $119.00 |
| Apolinar | Minero | 5/19/2017 | 1/5/2018 | $718.42 | $718.42 | $1,436.84 |
| Antonio | Monarrez | 7/28/2017 | 8/18/2017 | $84.52 | $84.52 | $169.04 |
| Jose | Monarrez | 7/7/2017 | 8/18/2017 | $147.91 | $147.91 | $295.82 |
| Pablo Rincon | Monarrez | 5/19/2017 | 10/20/2017 | $485.99 | $485.99 | $971.98 |
| Rafael Corral | Monarrez | 5/19/2017 | 5/26/2017 | $37.18 | $37.18 | $74.36 |
| Rolando Rincon | Monarrez | 5/19/2017 | 5/26/2017 | $37.18 | $37.18 | $74.36 |
| Uriel Morga | Monarrez | 5/19/2017 | 6/16/2017 | $105.65 | $105.65 | $211.30 |
| Cesar | Moncada | 5/19/2017 | 6/16/2017 | $105.65 | $105.65 | $211.30 |
| Jesus Calderon | Montero | 1/12/2018 | 5/8/2020 | $8,784.80 | $8,784.80 | $17,569.60 |
| Eldin | Monterroso | 5/19/2017 | 7/28/2017 | $232.43 | $232.43 | $464.86 |
| Josue | Montes | 5/19/2017 | 1/5/2018 | $505.92 | $505.92 | $1,011.84 |
| Leovigildo Duran | Montes | 6/1/2018 | 9/7/2018 | $429.30 | $429.30 | $858.60 |
| Juan | Morales | 5/19/2017 | 1/5/2018 | $718.42 | $718.42 | $1,436.84 |
| Hector Lopez | Moralez | 9/15/2017 | 10/6/2017 | $59.52 | $59.52 | $119.04 |
| Isaias | Morga | 5/19/2017 | 8/4/2017 | $253.56 | $253.56 | $507.12 |
| Librado | Munguia | 6/9/2017 | 7/7/2017 | $105.65 | $105.65 | $211.30 |
| Yoel Fuentes | Munoz | 3/6/2020 | 5/1/2020 | $102.22 | $102.22 | $204.44 |
| Raymundo | Murillo | 5/19/2017 | 9/8/2017 | $359.21 | $359.21 | $718.42 |
| Roberto | Murillo | 8/11/2017 | 1/5/2018 | $406.34 | $406.34 | $812.68 |
| David Covarrubias | N. | 5/19/2017 | 10/6/2017 | $443.73 | $443.73 | $887.46 |
| Oscar Samano | Najar | 6/16/2017 | 9/29/2017 | $338.08 | $338.08 | $676.16 |
| Francisco Sanchez | Nava | 6/14/2019 | 5/8/2020 | $336.43 | $336.43 | $672.86 |
| Efrain | Navarrete | 6/16/2017 | 9/22/2017 | $316.95 | $316.95 | $633.90 |
| Jose Sahagun | Navarro | 5/19/2017 | 1/5/2018 | $505.92 | $505.92 | $1,011.84 |
| Luis Antonio | Navarro | 11/16/2018 | 12/14/2018 | $103.94 | $103.94 | $207.88 |
| Mario | Navarro | 9/15/2017 | 12/1/2017 | $253.56 | $253.56 | $507.12 |
| Marco Antonio Castrellon | Noriega | 5/26/2017 | 6/9/2017 | $63.39 | $63.39 | $126.78 |
| Erick | Novelo | 8/25/2017 | 10/13/2017 | $119.04 | $119.04 | $238.08 |
| J. Jesus Galban | Nunez | 8/24/2018 | 3/20/2020 | $353.93 | $353.93 | $707.86 |
| Juan Galvan | Nunez | 6/2/2017 | 1/5/2018 | $676.16 | $676.16 | $1,352.32 |
| Luis Perez | Nunez | 8/11/2017 | 1/5/2018 | $464.86 | $464.86 | $929.72 |
| Miguel Angel Beltran | Nungaray | 5/26/2017 | 12/29/2017 | $476.16 | $476.16 | $952.32 |
| Alfonso | Obeso | 9/28/2018 | 9/28/2018 | $33.82 | $33.82 | $67.64 |
| Roberto | Ochoa | 5/19/2017 | 12/8/2017 | $633.90 | $633.90 | $1,267.80 |
| Francisco | Olague | 5/19/2017 | 9/29/2017 | $297.60 | $297.60 | $595.20 |
| Victor Hernandez | Olivares | 9/29/2017 | 1/5/2018 | $316.95 | $316.95 | $633.90 |
| Jesus Huertero | Onofre | 5/19/2017 | 1/5/2018 | $718.42 | $718.42 | $1,436.84 |
| Jonathan | Orantes | 3/22/2019 | 8/2/2019 | $52.30 | $52.30 | $104.60 |
| Obdulio Granados | Ornelas | 8/4/2017 | 8/25/2017 | $84.52 | $84.52 | $169.04 |
| Victor Zalapa | Orozco | 5/19/2017 | 10/27/2017 | $507.12 | $507.12 | $1,014.24 |
| Daniel Moreno | Ortega | 12/29/2017 | 1/5/2018 | $37.18 | $37.18 | $74.36 |
| Felix Alonzo Rodriguez | Ortega | 11/17/2017 | 12/1/2017 | $63.39 | $63.39 | $126.78 |

| First Name | Last Name | Violation Start | Violation End | Backwage Amount Due | Liquidated Damages | Total Due |
|---|---|---|---|---|---|---|
| Guillermo Gomez | Ortega | 9/29/2017 | 12/22/2017 | $274.69 | $274.69 | $549.38 |
| Martin Garcia | Ortiz | 11/10/2017 | 1/5/2018 | $133.92 | $133.92 | $267.84 |
| Sergieo Morales | Pablo | 7/7/2017 | 12/29/2017 | $386.88 | $386.88 | $773.76 |
| Adrian | Padilla | 10/20/2017 | 10/27/2017 | $37.18 | $37.18 | $74.36 |
| Justino | Padilla | 5/19/2017 | 5/26/2017 | $37.18 | $37.18 | $74.36 |
| Ramon E. Perez | Padilla | 5/19/2017 | 1/5/2018 | $505.92 | $505.92 | $1,011.84 |
| Ramon E. Perez | Padilla | 2/16/2018 | 5/8/2020 | $328.13 | $328.13 | $656.26 |
| Enio Aldana | Palencia | 5/19/2017 | 12/8/2017 | $633.90 | $633.90 | $1,267.80 |
| Selmer | Palencia | 6/30/2017 | 1/5/2018 | $591.64 | $591.64 | $1,183.28 |
| Juan | Palomares | 5/19/2017 | 6/9/2017 | $59.52 | $59.52 | $119.04 |
| Jesus Angel Velazquez | Pantoja | 5/17/2019 | 12/6/2019 | $637.85 | $637.85 | $1,275.70 |
| Alejandro | Pascual | 9/21/2018 | 7/19/2019 | $162.98 | $162.98 | $325.96 |
| Isaac J. Rodriguez De La | Paz | 5/19/2017 | 1/5/2018 | $505.92 | $505.92 | $1,011.84 |
| Isaac J. Rodriguez De La | Paz | 1/19/2018 | 3/16/2018 | $99.91 | $99.91 | $199.82 |
| Jose Rodriguez De La | Paz | 2/2/2018 | 3/16/2018 | $146.44 | $146.44 | $292.88 |
| Magdaleno Vivar | Paz | 5/19/2017 | 12/1/2017 | $612.77 | $612.77 | $1,225.54 |
| Raul | Paz | 5/19/2017 | 6/30/2017 | $147.91 | $147.91 | $295.82 |
| Jose Flores | Pelayo | 5/19/2017 | 1/5/2018 | $718.42 | $718.42 | $1,436.84 |
| Luis Flores | Pelayo | 5/19/2017 | 1/5/2018 | $718.42 | $718.42 | $1,436.84 |
| Silvestre | Pena | 6/23/2017 | 1/5/2018 | $612.77 | $612.77 | $1,225.54 |
| Francisco | Peralta | 5/19/2017 | 1/5/2018 | $505.92 | $505.92 | $1,011.84 |
| Catalino | Perez | 5/19/2017 | 1/5/2018 | $505.92 | $505.92 | $1,011.84 |
| Fernando | Perez | 5/19/2017 | 1/5/2018 | $596.02 | $596.02 | $1,192.04 |
| Fernando | Perez | 2/2/2018 | 1/3/2020 | $43.68 | $43.68 | $87.36 |
| Gilberto Cruz | Perez | 8/24/2018 | 10/5/2018 | $185.34 | $185.34 | $370.68 |
| Guillermo Baez | Perez | 5/19/2017 | 1/5/2018 | $505.92 | $505.92 | $1,011.84 |
| Guillermo Baez | Perez | 3/2/2018 | 6/8/2018 | $64.46 | $64.46 | $128.92 |
| Jacinto Murillo | Perez | 6/2/2017 | 6/23/2017 | $84.52 | $84.52 | $169.04 |
| Jose | Perez | 5/19/2017 | 1/5/2018 | $718.42 | $718.42 | $1,436.84 |
| Jose Torres | Perez | 5/19/2017 | 1/5/2018 | $520.80 | $520.80 | $1,041.60 |
| Luis | Perez | 8/31/2018 | 1/3/2020 | $209.19 | $209.19 | $418.38 |
| Luis Enrique Flores | Perez | 5/19/2017 | 1/5/2018 | $864.36 | $864.36 | $1,728.72 |
| Luis Enrique Flores | Perez | 3/16/2018 | 5/8/2020 | $884.30 | $884.30 | $1,768.60 |
| Martin | Perez | 5/19/2017 | 1/5/2018 | $718.42 | $718.42 | $1,436.84 |
| Martin Tellez | Perez | 2/2/2018 | 5/8/2020 | $2,546.93 | $2,546.93 | $5,093.86 |
| Natividad Jorge | Perez | 5/4/2018 | 5/1/2020 | $808.51 | $808.51 | $1,617.02 |
| Rogelio Munoz | Perez | 5/19/2017 | 9/22/2017 | $276.26 | $276.26 | $552.52 |
| Rogelio Munoz | Perez | 4/19/2019 | 5/8/2020 | $114.42 | $114.42 | $228.84 |
| Victor Manuel | Perez | 5/19/2017 | 1/5/2018 | $1,436.84 | $1,436.84 | $2,873.68 |
| Adolfo | Pineda | 8/25/2017 | 12/29/2017 | $401.47 | $401.47 | $802.94 |
| Francisco | Pizano | 5/19/2017 | 7/21/2017 | $211.30 | $211.30 | $422.60 |
| Robert | Pizano | 5/19/2017 | 7/7/2017 | $169.04 | $169.04 | $338.08 |
| Raymundo Monarrez | Pizarro | 7/7/2017 | 8/4/2017 | $105.65 | $105.65 | $211.30 |
| Jesus Catalan | Popoca | 5/19/2017 | 9/8/2017 | $252.96 | $252.96 | $505.92 |
| Francisco Gonzalez | Pulido | 9/21/2018 | 7/19/2019 | $145.56 | $145.56 | $291.12 |
| Manuel Chavez | Quinones | 7/21/2017 | 1/5/2018 | $528.25 | $528.25 | $1,056.50 |
| Raul Rodriguez | Quinones | 5/19/2017 | 8/11/2017 | $274.69 | $274.69 | $549.38 |
| Ricardo Rodriguez | Quinones | 7/28/2017 | 8/11/2017 | $63.39 | $63.39 | $126.78 |

| First Name | Last Name | Violation Start | Violation End | Backwage Amount Due | Liquidated Damages | Total Due |
|---|---|---|---|---|---|---|
| Milton Alexande | Quintanilla | 2/9/2018 | 5/8/2020 | $2,374.71 | $2,374.71 | $4,749.42 |
| Daniel Madrid | Quintero | 5/19/2017 | 6/23/2017 | $126.78 | $126.78 | $253.56 |
| Jose Luis Madrid | Quintero | 5/19/2017 | 6/16/2017 | $105.65 | $105.65 | $211.30 |
| Aaron Nava | Ramírez | 5/19/2017 | 1/5/2018 | $505.92 | $505.92 | $1,011.84 |
| Juan | Ramírez | 5/19/2017 | 1/5/2018 | $718.42 | $718.42 | $1,436.84 |
| Orlando Paiz | Ramírez | 7/7/2017 | 7/21/2017 | $63.39 | $63.39 | $126.78 |
| Ricardo | Ramírez | 4/26/2019 | 4/26/2019 | $44.50 | $44.50 | $89.00 |
| Rafael | Rangel | 5/19/2017 | 8/18/2017 | $295.82 | $295.82 | $591.64 |
| Porfirio | Raudales | 5/19/2017 | 1/5/2018 | $718.42 | $718.42 | $1,436.84 |
| Joaquin Hernandez | Raymundo | 10/6/2017 | 1/5/2018 | $295.82 | $295.82 | $591.64 |
| Sergio Gomez | Razo | 6/9/2017 | 11/3/2017 | $464.86 | $464.86 | $929.72 |
| Jose Uriel Najar | Regalado | 6/23/2017 | 7/21/2017 | $105.65 | $105.65 | $211.30 |
| Jose | Renteria | 6/30/2017 | 1/5/2018 | $591.64 | $591.64 | $1,183.28 |
| Adan Guzman | Reyes | 6/9/2017 | 1/5/2018 | $655.03 | $655.03 | $1,310.06 |
| Luis Meza | Reyes | 7/21/2017 | 1/5/2018 | $528.25 | $528.25 | $1,056.50 |
| Rafael Oliva | Reyes | 6/30/2017 | 10/13/2017 | $238.08 | $238.08 | $476.16 |
| Hector | Reyna | 5/19/2017 | 1/5/2018 | $718.42 | $718.42 | $1,436.84 |
| Felix Ortega | Rinco | 5/19/2017 | 11/17/2017 | $570.51 | $570.51 | $1,141.02 |
| Martin | Rincon | 5/19/2017 | 10/20/2017 | $485.99 | $485.99 | $971.98 |
| Arturo | Rivas | 5/19/2017 | 1/5/2018 | $856.80 | $856.80 | $1,713.60 |
| Arturo | Rivas | 2/16/2018 | 5/1/2020 | $152.49 | $152.49 | $304.98 |
| Daniel | Rivas | 1/19/2018 | 7/26/2019 | $49.64 | $49.64 | $99.28 |
| Ines Ortega | Rivera | 10/6/2017 | 1/5/2018 | $295.82 | $295.82 | $591.64 |
| Jose | Rivera | 9/22/2017 | 1/5/2018 | $338.08 | $338.08 | $676.16 |
| Mario Ortega | Rivera | 5/19/2017 | 1/5/2018 | $450.50 | $450.50 | $901.00 |
| Mario Ortega | Rivera | 1/19/2018 | 5/8/2020 | $11,674.78 | $11,674.78 | $23,349.56 |
| Nehemias Sandoval | Rivera | 5/19/2017 | 1/5/2018 | $505.92 | $505.92 | $1,011.84 |
| Oscar Santos | Rivera | 3/2/2018 | 7/6/2018 | $96.41 | $96.41 | $192.82 |
| Sergio | Robles | 5/19/2017 | 1/5/2018 | $852.38 | $852.38 | $1,704.76 |
| Sergio | Robles | 2/16/2018 | 4/26/2019 | $191.26 | $191.26 | $382.52 |
| Gerardo | Rocha | 8/10/2018 | 5/10/2019 | $146.26 | $146.26 | $292.52 |
| Victor H. Beltran | Rocha | 10/5/2018 | 10/5/2018 | $79.28 | $79.28 | $158.56 |
| Sergio Garcia | Rodelo | 5/19/2017 | 1/5/2018 | $505.92 | $505.92 | $1,011.84 |
| Alfonso | Rodriguez | 3/2/2018 | 5/3/2019 | $313.75 | $313.75 | $627.50 |
| Andres | Rodriguez | 5/19/2017 | 5/26/2017 | $59.52 | $59.52 | $119.04 |
| Efrain | Rodriguez | 10/13/2017 | 1/5/2018 | $274.69 | $274.69 | $549.38 |
| Francisco | Rodriguez | 8/25/2017 | 10/27/2017 | $211.30 | $211.30 | $422.60 |
| Gudalupe | Rodriguez | 12/22/2017 | 1/5/2018 | $63.39 | $63.39 | $126.78 |
| J Jesus | Rodriguez | 7/7/2017 | 1/5/2018 | $401.76 | $401.76 | $803.52 |
| Jobany | Rodriguez | 12/29/2017 | 1/5/2018 | $37.18 | $37.18 | $74.36 |
| Jorge Chavez | Rodriguez | 5/19/2017 | 1/5/2018 | $718.42 | $718.42 | $1,436.84 |
| Julio Lopez | Rodriguez | 5/19/2017 | 10/20/2017 | $485.99 | $485.99 | $971.98 |
| Mauricio Flores | Rodriguez | 3/8/2019 | 3/13/2020 | $175.99 | $175.99 | $351.98 |
| Regino Ponce | Rodriguez | 6/9/2017 | 11/3/2017 | $464.86 | $464.86 | $929.72 |
| Salvador Flores | Rodriguez | 5/19/2017 | 11/17/2017 | $401.76 | $401.76 | $803.52 |
| Salvador Flores | Rodriguez | 6/29/2018 | 3/13/2020 | $185.61 | $185.61 | $371.22 |
| Rafael Rosas | Rojas | 5/19/2017 | 1/5/2018 | $505.92 | $505.92 | $1,011.84 |
| Jose Castrellon | Roman | 5/26/2017 | 11/24/2017 | $570.51 | $570.51 | $1,141.02 |

| First Name | Last Name | Violation Start | Violation End | Backwage Amount Due | Liquidated Damages | Total Due |
|---|---|---|---|---|---|---|
| Adan | Romero | 5/19/2017 | 1/5/2018 | $718.42 | $718.42 | $1,436.84 |
| Cesar R. Monroy | Romero | 5/19/2017 | 1/5/2018 | $505.92 | $505.92 | $1,011.84 |
| Cesar R. Monroy | Romero | 9/7/2018 | 11/15/2019 | $53.52 | $53.52 | $107.04 |
| Jose M. Garcia | Romero | 9/7/2018 | 12/13/2019 | $49.17 | $49.17 | $98.34 |
| Pablo Salomon | Romero | 5/19/2017 | 1/5/2018 | $505.92 | $505.92 | $1,011.84 |
| Enoc Gamaliel Vincente | Rosales | 5/19/2017 | 8/4/2017 | $178.56 | $178.56 | $357.12 |
| Cesar Diaz | Rosas | 5/19/2017 | 1/5/2018 | $715.36 | $715.36 | $1,430.72 |
| Cesar Diaz | Rosas | 2/9/2018 | 9/6/2019 | $60.21 | $60.21 | $120.42 |
| Jose | Rueda | 5/19/2017 | 12/1/2017 | $612.77 | $612.77 | $1,225.54 |
| Arturo Rivas | Ruesga | 6/29/2018 | 5/1/2020 | $81.69 | $81.69 | $163.38 |
| Ernesto Vivar | Ruiz | 5/19/2017 | 12/1/2017 | $612.77 | $612.77 | $1,225.54 |
| Jacob | Salazar | 7/14/2017 | 7/21/2017 | $37.18 | $37.18 | $74.36 |
| Jesus Manuel Salazar | Salazar | 5/19/2017 | 6/2/2017 | $63.39 | $63.39 | $126.78 |
| Antonio | Salcedo | 5/19/2017 | 1/5/2018 | $718.42 | $718.42 | $1,436.84 |
| Bladimir | Sanchez | 5/26/2017 | 1/5/2018 | $697.29 | $697.29 | $1,394.58 |
| Isidro | Sanchez | 5/19/2017 | 1/5/2018 | $116.28 | $116.28 | $232.56 |
| Isidro | Sanchez | 1/26/2018 | 5/8/2020 | $6,029.12 | $6,029.12 | $12,058.24 |
| Ismael | Sanchez | 2/22/2019 | 4/10/2020 | $1,481.93 | $1,481.93 | $2,963.86 |
| Juan | Sanchez | 5/19/2017 | 7/14/2017 | $133.92 | $133.92 | $267.84 |
| Luis | Sanchez | 5/19/2017 | 11/3/2017 | $528.25 | $528.25 | $1,056.50 |
| Victor | Sanchez | 5/19/2017 | 1/5/2018 | $868.36 | $868.36 | $1,736.72 |
| Victor | Sanchez | 3/16/2018 | 1/24/2020 | $613.32 | $613.32 | $1,226.64 |
| Alejandro | Sandoval | 8/11/2017 | 1/5/2018 | $464.86 | $464.86 | $929.72 |
| Daniel Godoy | Sandoval | 5/19/2017 | 1/5/2018 | $718.42 | $718.42 | $1,436.84 |
| David | Sandoval | 5/24/2019 | 8/9/2019 | $99.00 | $99.00 | $198.00 |
| Diego | Sandoval | 5/10/2019 | 8/16/2019 | $76.58 | $76.58 | $153.16 |
| Gerardo Solis | Santillan | 5/19/2017 | 7/28/2017 | $163.68 | $163.68 | $327.36 |
| Jesus | Santillan | 5/19/2017 | 1/5/2018 | $311.78 | $311.78 | $623.56 |
| Jesus | Santillan | 2/2/2018 | 5/8/2020 | $5,037.49 | $5,037.49 | $10,074.98 |
| Arcadio Figueroa | Servin | 5/19/2017 | 12/1/2017 | $612.77 | $612.77 | $1,225.54 |
| Valentin | Servin | 5/19/2017 | 7/7/2017 | $169.04 | $169.04 | $338.08 |
| Joshua | Shumsker | 9/22/2017 | 1/5/2018 | $338.08 | $338.08 | $676.16 |
| Gavyn | Silva | 5/19/2017 | 7/14/2017 | $190.17 | $190.17 | $380.34 |
| Julio Parra | Silva | 12/8/2017 | 1/5/2018 | $74.40 | $74.40 | $148.80 |
| Moises Bernardo Bernabe | Silverio | 10/13/2017 | 1/5/2018 | $274.69 | $274.69 | $549.38 |
| Hernan Paulin | Solis | 5/19/2017 | 8/4/2017 | $253.56 | $253.56 | $507.12 |
| Carlos Gomez | Soria | 5/19/2017 | 1/5/2018 | $505.92 | $505.92 | $1,011.84 |
| Mario | Soriano | 5/19/2017 | 1/5/2018 | $505.92 | $505.92 | $1,011.84 |
| Vincente | Soriano | 5/19/2017 | 1/5/2018 | $505.92 | $505.92 | $1,011.84 |
| Jose | Sosa | 12/15/2017 | 1/5/2018 | $59.52 | $59.52 | $119.04 |
| Jose | Talavera | 10/6/2017 | 12/1/2017 | $190.17 | $190.17 | $380.34 |
| Carlos Rafael | Tapia-Alarcon | 10/13/2017 | 10/27/2017 | $63.39 | $63.39 | $126.78 |
| Rafael | Tavison | 5/19/2017 | 1/5/2018 | $718.42 | $718.42 | $1,436.84 |
| Eulise | Tejada | 2/14/2020 | 5/8/2020 | $100.46 | $100.46 | $200.92 |
| Rene Delgado | Terrazas | 5/19/2017 | 6/16/2018 | $105.65 | $105.65 | $211.30 |
| Julian Robles | Tinoco | 8/11/2017 | 12/8/2017 | $380.34 | $380.34 | $760.68 |
| Alejandro | Tlachino | 5/19/2017 | 1/5/2018 | $505.92 | $505.92 | $1,011.84 |
| Jose | Torres | 5/19/2017 | 9/22/2017 | $401.47 | $401.47 | $802.94 |

| First Name | Last Name | Violation Start | Violation End | Backwage Amount Due | Liquidated Damages | Total Due |
|---|---|---|---|---|---|---|
| Oscar Mendoza | Torres | 9/27/2019 | 4/10/2020 | $762.58 | $762.58 | $1,525.16 |
| Israel De La Cruz | Trejo | 5/26/2017 | 1/5/2018 | $697.29 | $697.29 | $1,394.58 |
| Victor A. Garduno | Trejo | 11/2/2018 | 2/7/2020 | $660.25 | $660.25 | $1,320.50 |
| Alfredo | Vaca | 5/26/2017 | 1/5/2018 | $688.71 | $688.71 | $1,377.42 |
| Alfredo | Vaca | 3/16/2018 | 3/27/2020 | $303.42 | $303.42 | $606.84 |
| Williams Membreno | Valadez | 9/1/2017 | 1/5/2018 | $401.47 | $401.47 | $802.94 |
| Alejandro Elizalde | Valenzuela | 2/23/2018 | 1/24/2020 | $442.98 | $442.98 | $885.96 |
| Hector | Valenzuela | 4/10/2020 | 5/8/2020 | $65.87 | $65.87 | $131.74 |
| David Membrano | Varela | 5/19/2017 | 11/3/2017 | $528.25 | $528.25 | $1,056.50 |
| Daniel | Vargas | 9/22/2017 | 10/13/2017 | $84.52 | $84.52 | $169.04 |
| Jose | Vargas | 6/9/2017 | 6/23/2017 | $63.39 | $63.39 | $126.78 |
| Miguel Lugo | Vargas | 11/10/2017 | 1/5/2018 | $190.17 | $190.17 | $380.34 |
| Jaime Rodriguez | Vazquez | 5/19/2017 | 1/5/2018 | $718.42 | $718.42 | $1,436.84 |
| Jose Reyes | Vazquez | 8/25/2017 | 1/5/2018 | $422.60 | $422.60 | $845.20 |
| Julio | Vazquez | 2/9/2018 | 8/17/2018 | $190.60 | $190.60 | $381.20 |
| Leonel | Vazquez | 5/19/2017 | 12/15/2017 | $655.03 | $655.03 | $1,310.06 |
| Noel Martinez | Vazquez | 10/20/2017 | 1/5/2018 | $178.56 | $178.56 | $357.12 |
| Guillermo Lopez | Velasquez | 5/19/2017 | 1/5/2018 | $505.92 | $505.92 | $1,011.84 |
| Antonio Alva | Velazquez | 5/19/2017 | 8/11/2017 | $386.88 | $386.88 | $773.76 |
| Jaime | Velazquez | 5/19/2017 | 1/5/2018 | $505.92 | $505.92 | $1,011.84 |
| Jose Cuazitl | Velazquez | 11/24/2017 | 12/1/2017 | $37.18 | $37.18 | $74.36 |
| Sergio Medrano | Veliz | 10/27/2017 | 12/22/2017 | $133.92 | $133.92 | $267.84 |
| Miguel | Ventura | 5/19/2017 | 11/17/2017 | $570.51 | $570.51 | $1,141.02 |
| Ruben Mora | Ventura | 12/22/2017 | 1/5/2018 | $63.39 | $63.39 | $126.78 |
| Adrian | Vera | 3/2/2018 | 5/8/2020 | $1,150.97 | $1,150.97 | $2,301.94 |
| Jose Hernandez | Villalobos | 5/19/2017 | 12/1/2017 | $612.77 | $612.77 | $1,225.54 |
| Juan Garcia | Villalobos | 5/19/2017 | 9/1/2017 | $338.08 | $338.08 | $676.16 |
| Rodolfo | Villareal | 5/19/2017 | 1/5/2018 | $927.18 | $927.18 | $1,854.36 |
| Roman Castro | Villareal | 8/11/2017 | 12/8/2017 | $380.34 | $380.34 | $760.68 |
| Juan Gabriel | Villarreal | 5/19/2017 | 1/5/2018 | $754.12 | $754.12 | $1,508.24 |
| Juan Gabriel | Villarreal | 5/25/2018 | 2/28/2020 | $491.45 | $491.45 | $982.90 |
| Rodolfo | Villarreal | 5/25/2018 | 3/6/2020 | $1,090.24 | $1,090.24 | $2,180.48 |
| Israel Juarez | Villeda | 5/19/2017 | 7/21/2017 | $211.30 | $211.30 | $422.60 |
| Edwin Rivas | Villegas | 9/7/2018 | 12/13/2019 | $49.17 | $49.17 | $98.34 |
| Luis Aguilar | Villegas | 9/29/2017 | 10/13/2017 | $63.39 | $63.39 | $126.78 |
| Adam | Wahl | 7/28/2017 | 8/25/2017 | $105.65 | $105.65 | $211.30 |
| George | Weisser | 8/4/2017 | 10/6/2017 | $211.30 | $211.30 | $422.60 |
| Jesus | Xochipa | 11/1/2019 | 11/1/2019 | $24.37 | $24.37 | $48.74 |
| Casimiro Cuello | Yanez | 6/28/2019 | 12/13/2019 | $390.15 | $390.15 | $780.30 |
| Joaquin Barajas | Zamora | 5/26/2017 | 1/5/2018 | $697.29 | $697.29 | $1,394.58 |
| Eugenio | Zaragoza | 12/1/2017 | 12/15/2017 | $44.64 | $44.64 | $89.28 |
| Luis | Zepeda | 5/19/2017 | 12/15/2017 | $655.03 | $655.03 | $1,310.06 |
| Oscar | Zepeda | 10/20/2017 | 11/17/2017 | $105.65 | $105.65 | $211.30 |
| Anthony | Zozaya | 7/28/2017 | 8/4/2017 | $37.18 | $37.18 | $74.36 |
| | | | | **$275,000.00** | **$275,000.00** | **$550,000.00** |

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

**<u>Exhibit B</u>**
**<u>Payment Schedule</u>**

**U.S. Department of Labor**

Wage Hour Division
333 Las Vegas Blvd. South
Suite 5520
Las Vegas, NV  89101
Phone: (702) 928-1240
Fax: (702) 928-1241



## PAYMENT AMORTIZATION SCHEDULE                                        EXHIBIT B

| | |
|---|---|
| Total Amount Due | $560,000.00 |
| Down Payment | $360,000.00 |
| Amount Still Due | $200,000.00 |
| Interest Rate | 4.00% |
| Period In Years | 2 |
| Start Date of Payments | 11/1/2024 |

### PAYMENT SUMMARY

| | |
|---|---|
| Monthly Payment | $8,684.98 |
| Number of Payments | 24 |
| Total interest | $8,439.63 |
| Total Cost of Payment | $208,439.63 |

| | | | |
|---|---|---|---|
| Employer Name: | Colvin Construction | Case ID Number: | 1909116 |

| PMT NO. | PAYMENT DATE | BEGINNING BALANCE | PAYMENT | PRINCIPAL | INTEREST | ENDING BALANCE |
|---|---|---|---|---|---|---|
| 1 | 11/1/2024 | $200,000.00 | $8,684.98 | $8,018.32 | $666.67 | $191,981.68 |
| 2 | 12/1/2024 | $191,981.68 | $8,684.98 | $8,045.05 | $639.94 | $183,936.64 |
| 3 | 1/1/2025 | $183,936.64 | $8,684.98 | $8,071.86 | $613.12 | $175,864.77 |
| 4 | 2/1/2025 | $175,864.77 | $8,684.98 | $8,098.77 | $586.22 | $167,766.01 |
| 5 | 3/1/2025 | $167,766.01 | $8,684.98 | $8,125.76 | $559.22 | $159,640.24 |
| 6 | 4/1/2025 | $159,640.24 | $8,684.98 | $8,152.85 | $532.13 | $151,487.39 |
| 7 | 5/1/2025 | $151,487.39 | $8,684.98 | $8,180.03 | $504.96 | $143,307.36 |
| 8 | 6/1/2025 | $143,307.36 | $8,684.98 | $8,207.29 | $477.69 | $135,100.07 |
| 9 | 7/1/2025 | $135,100.07 | $8,684.98 | $8,234.65 | $450.33 | $126,865.42 |
| 10 | 8/1/2025 | $126,865.42 | $8,684.98 | $8,262.10 | $422.88 | $118,603.32 |
| 11 | 9/1/2025 | $118,603.32 | $8,684.98 | $8,289.64 | $395.34 | $110,313.68 |
| 12 | 10/1/2025 | $110,313.68 | $8,684.98 | $8,317.27 | $367.71 | $101,996.41 |
| 13 | 11/1/2025 | $101,996.41 | $8,684.98 | $8,345.00 | $339.99 | $93,651.41 |
| 14 | 12/1/2025 | $93,651.41 | $8,684.98 | $8,372.81 | $312.17 | $85,278.60 |
| 15 | 1/1/2026 | $85,278.60 | $8,684.98 | $8,400.72 | $284.26 | $76,877.88 |
| 16 | 2/1/2026 | $76,877.88 | $8,684.98 | $8,428.72 | $256.26 | $68,449.15 |
| 17 | 3/1/2026 | $68,449.15 | $8,684.98 | $8,456.82 | $228.16 | $59,992.33 |
| 18 | 4/1/2026 | $59,992.33 | $8,684.98 | $8,485.01 | $199.97 | $51,507.32 |
| 19 | 5/1/2026 | $51,507.32 | $8,684.98 | $8,513.29 | $171.69 | $42,994.03 |
| 20 | 6/1/2026 | $42,994.03 | $8,684.98 | $8,541.67 | $143.31 | $34,452.36 |
| 21 | 7/1/2026 | $34,452.36 | $8,684.98 | $8,570.14 | $114.84 | $25,882.21 |
| 22 | 8/1/2026 | $25,882.21 | $8,684.98 | $8,598.71 | $86.27 | $17,283.50 |
| 23 | 9/1/2026 | $17,283.50 | $8,684.98 | $8,627.37 | $57.61 | $8,656.13 |
| 24 | 10/1/2026 | $8,656.13 | $8,684.98 | $8,656.13 | $28.85 | $0.00 |

# Exhibit C

## NOTICE TO ALL EMPLOYEES

The **Fair Labor Standards Act** provides that all employees must be paid **minimum wage** for all hours worked. In addition, employees, including piece rate employees, must be paid an **overtime premium** for the hours they work over 40 in a workweek, unless an overtime exemption applies to them. Piece rate pay covers the straight time pay for all hours worked in a workweek. The overtime premium for employees paid a piece rate is an additional half time of your regular rate for all hours you work over 40 in a workweek.

**Colvin Construction, Inc.** agrees to compensate their employees in accordance with the Fair Labor Standards Act, including paying overtime when non-exempt employees work over 40 hours in a workweek.

Employees may report violations of minimum wage and overtime to the U.S. Department of Labor, Wage and Hour Division, at (602) 514-7100. Your name will not be disclosed.

You are receiving this notice as part of a settlement between the U.S. Department of Labor and Colvin Construction, Inc.

**Exhibit C**

(Spanish)

**NOTICIA A TODOS LOS EMPLEADOS**

La **Ley de Normas Razonables de Trabajo** establece que todos los empleados deben recibir el salario mínimo por todas las horas trabajadas. Además, a los empleados, incluyendo esos pagados por pieza, deben ser pagados sobretiempo, por las horas trabajadas en exceso de 40 en una semana laboral, a menos que aplique una exención. El pago por pieza cubre el pago de tasa regular por todas las horas trabajadas en una semana laboral. La prima de sobretiempo para empleados pagaron por pieza es medio tiempo adicional a la tasa regular por cada hora trabajada en exceso de 40 en una semana laboral.

**Colvin Construction, Inc.** acuerda compensar a sus empleados de acuerdo con la **Ley de Normas Razonables de Trabajo**, incluyendo pagar por sobretiempo, a menos que se aplique una exención, a empleados que trabajan en exceso de 40 horas en una semana laboral.

Empleados podrían denunciar las violaciones del salario mínimo y las horas extraordinarias a la División de Horas y Salarios del Departamento de Trabajo de los EE. UU. al (714) 621-1650. Su nombre no será revelado.

Están recibiendo esta noticia en parte de una resolución entre el Departamento de Trabajo y Colvin Construction, Inc.